**Emilio J. BLEA, Petitioner–Appellant,**

v.

**Mark NOOTH; Snake River Correctional Institution, Respondents–Appellees.**

**No. 09–36129.**

United States Court of Appeals, Ninth Circuit.

Submitted May 8, 2012.*

May 10, 2012.

Kathleen M. Correll, Curtis & Correll, Portland, OR, for Petitioner-Appellant.

Kathleen Cegla, AGOR, Office of the Oregon Attorney General, Salem, OR, for Respondents–Appellees.

Before: TASHIMA, TALLMAN, and IKUTA, Circuit Judges.

## MEMORANDUM **

Petitioner-appellant Emilio J. Blea ("Blea") appeals the district court's denial of his 28 U.S.C. § 2254 habeas petition challenging his conviction for aggravated murder, in violation of Or.Rev.Stat. § 163.095, and robbery in the first degree, in violation of Or.Rev.Stat. § 164.415. Blea claims that the advice provided by his trial counsel was constitutionally inadequate, thereby rendering his guilty plea to aggra-

vated murder unknowing and involuntary. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

The Oregon state court's rejection of Blea's claim was neither contrary to nor an unreasonable application of clearly established federal law, and was not based on an unreasonable determination of the facts. *See* 28 U.S.C. § 2254(d); *Hill v. Lockhart,* 474 U.S. 52, 58–59, 106 S.Ct. 366, 88 L.Ed.2d 203 (1985). According to Blea, his counsel failed to explain that aggravated murder requires intent to kill the victim and, further, that if he lacked such intent, he could only be convicted of felony murder (a lesser-included offense). But Blea's self-serving statements during post-conviction proceedings cannot overcome his admissions before the trial court and in his Plea Petition to the contrary, including that he understood the charges against him and that he had "personally and intentionally caused the death" of the victim. *See Womack v. Del Papa,* 497 F.3d 998, 1004 (9th Cir.2007) ("Solemn declarations in open court carry a strong presumption of verity." (internal quotation marks and citation omitted)).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.